# EXHIBIT 1

ANDLER v. ASSOCIATED SUMMARY OF FEES

| Professional | Hourly Rate | Billable Hours | Total Fees |
|---|---|---|---|
| **Attorneys:** | | | |
| MCH | $325.00 | 0.10 | $32.50 |
| MRF | $450.00 | 39.70 | $17,955.00 |
| TCS | $300.00 | 177.00 | $53,100.00 |
| | | | |
| **Support Staff:** | | | |
| AKW | $175.00 | 11.80 | $2,065.00 |
| AMO | $175.00 | 4.70 | $822.50 |
| AMR | $175.00 | 0.80 | $140.00 |
| DD | $175.00 | 4.90 | $857.50 |
| ECM | $175.00 | 0.60 | $105.00 |
| ELH | $175.00 | 4.10 | $717.50 |
| JGG | $175.00 | 0.10 | $17.50 |
| JR | $175.00 | 24.00 | $4,200.00 |
| LJN | $175.00 | 1.50 | $227.50 |
| LML | $175.00 | 29.20 | $5,110.00 |
| MAN | $175.00 | 82.40 | $14,470.00 |
| MI | $175.00 | 7.70 | $1,347.50 |
| ZCW | $175.00 | 2.20 | $385.00 |
| | **Total** | 390.8 | $101,552.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|
| 1/3/2011 | MRF | Discuss case with Timothy C. Selander. | 0.3 | $ 450.00 | $135.00 |
| 1/3/2011 | TCS | Review and edit complaint, discuss case with Michele R. Fisher, review correspondence with client, review initiating documents, discuss filing with assistant | 1 | $ 300.00 | $300.00 |
| 1/3/2011 | TCS | Email client regarding filing of the case | 0.1 | $ 300.00 | $30.00 |
| 1/19/2011 | LJN | Search for names of potential opt-in plaintiffs; load information into case database | 0.5 | $ 175.00 | $87.50 |
| 1/25/2011 | ELH | Draft Michele R. Fisher application for general admission; discuss with Michele R. Fisher. | 1.5 | $ 175.00 | $262.50 |
| 1/25/2011 | MRF | Discuss application for general admission with assistant. | 0.1 | $ 450.00 | $45.00 |
| 1/27/2011 | MRF | Draft complaint with added class claim; research Wisconsin wage and hour law. | 6.5 | $ 450.00 | $2,925.00 |
| 1/28/2011 | ELH | Discuss Michele R. Fisher application for general admission with Tim C. Selander. | 0.1 | $ 175.00 | $17.50 |
| 1/28/2011 | ELH | Draft civil cover sheet, summons and case initiating form. Discuss filing with Michele R. Fisher and Tim C. Selander. Draft exhibits A & B, review complaint and file over cm/ecf. | 2.5 | $ 175.00 | $437.50 |
| 1/28/2011 | LML | Conversation with Michele R. Fisher regarding filing; draft civil cover sheet. | 0.4 | $ 175.00 | $70.00 |
| 1/28/2011 | MRF | Calculate initial damage estimate | 0.1 | $ 450.00 | $45.00 |
| 1/28/2011 | MRF | Finalize complaint; draft email to client with complaint; discuss next steps to file with staff. | 2.5 | $ 450.00 | $1,125.00 |
| 1/28/2011 | MRF | Review summons and civil cover sheet. | 0.1 | $ 450.00 | $45.00 |
| 1/28/2011 | TCS | Discuss partner application for general admission with assistant. | 0.1 | $ 300.00 | $30.00 |
| 1/28/2011 | TCS | Review, edit complaint; review, edit initiating documents | 2 | $ 300.00 | $600.00 |
| 2/1/2011 | LML | Exchange emails with attorneys Michele R. Fisher and Tim C. Selander; prepare summons and complaint and arrange for service of same. | 0.9 | $ 175.00 | $157.50 |
| 2/1/2011 | LML | Download multiple ECF filed pleadings and prepare for attorney review. | 0.2 | $ 175.00 | $35.00 |
| 2/1/2011 | LML | Attend litigation team meeting | 0.2 | $ 175.00 | $35.00 |
| 2/1/2011 | MAN | Create consent form, LSA, withdrawal, and web template for case. | 0.5 | $ 175.00 | $87.50 |
| 2/1/2011 | MAN | Meet with attorneys and assistant regarding case assignments. | 0.2 | $ 175.00 | $35.00 |
| 2/1/2011 | MRF | Follow up after meeting with staff. | 0.3 | $ 450.00 | $135.00 |
| 2/1/2011 | MRF | Interview with reporter regarding case filing. | 0.2 | $ 450.00 | $90.00 |
| 2/1/2011 | MRF | Prepare for and attend meeting with team to initiate case | 0.5 | $ 450.00 | $225.00 |
| 2/1/2011 | MRF | Edit press release; discuss judge assignment and status of summons with assistant. | 0.1 | $ 450.00 | $45.00 |
| 2/1/2011 | TCS | Review initial filings | 0.5 | $ 300.00 | $150.00 |

| 2/1/2011 | TCS | Review and edit press release | 0.2 | $ 300.00 | $60.00 |
|----------|-----|-------------------------------|-----|----------|--------|
| 2/1/2011 | TCS | Meeting with Michele R. Fisher and team regarding case and responsibilities | 0.2 | $ 300.00 | $60.00 |
| 2/2/2011 | AKW | Format case database per attorney instructions | 1.1 | $ 175.00 | $192.50 |
| 2/2/2011 | MAN | Interview Clients | 1 | $ 175.00 | $175.00 |
| 2/2/2011 | MAN | Phone call to clients re: case and setting up interviews | 0.2 | $ 175.00 | $35.00 |
| 2/2/2011 | MAN | Enter investigation notes into client database regarding clients and potential clients, make appropriate changes to client database per attorney's instructions | 3.5 | $ 175.00 | $612.50 |
| 2/2/2011 | MI | Load, review, code, and import various docs into document review database for attorney review | 0.7 | $ 175.00 | $122.50 |
| 2/2/2011 | TCS | Exchange emails and take calls with staff and Michele R. Fisher regarding arbitration issue | 0.2 | $ 300.00 | $60.00 |
| 2/2/2011 | TCS | Review client database client database, discuss modifications with clerk | 0.1 | $ 300.00 | $30.00 |
| 2/2/2011 | TCS | Review and edit client  database and draft interview questions | 0.4 | $ 300.00 | $120.00 |
| 2/2/2011 | TCS | Research Defendant's litigation history on PACER | 0.3 | $ 300.00 | $90.00 |
| 2/3/2011 | LML | Update client database with client correspondence. | 0.2 | $ 175.00 | $35.00 |
| 2/3/2011 | MAN | Interview client | 0.5 | $ 175.00 | $87.50 |
| 2/3/2011 | MAN | Meet with Tim Selander regarding strategy and document production. | 0.4 | $ 175.00 | $70.00 |
| 2/3/2011 | MAN | Send emails to Clients regarding requested documents. | 0.2 | $ 175.00 | $35.00 |
| 2/3/2011 | MAN | Review and prepare client documents for document review database | 0.3 | $ 175.00 | $52.50 |
| 2/3/2011 | MAN | Draft and send letter to Clientregarding requested documents and arbitration issue | 0.2 | $ 175.00 | $35.00 |
| 2/3/2011 | MAN | Interview with Client | 0.6 | $ 175.00 | $105.00 |
| 2/3/2011 | MAN | Draft and send letter to Client. | 0.3 | $ 175.00 | $52.50 |
| 2/3/2011 | MI | Load, review, code, and import various docs into document review database for attorney review | 0.6 | $ 175.00 | $105.00 |
| 2/3/2011 | TCS | Meeting with clerk regarding strategy; review and discuss document production | 0.4 | $ 300.00 | $120.00 |
| 2/4/2011 | LML | Proof and edit notice of consent filing. | 0.3 | $ 175.00 | $52.50 |
| 2/4/2011 | MAN | Search for new potentials on internet and add names to case database. | 2.5 | $ 175.00 | $437.50 |
| 2/4/2011 | MAN | Conduct online searches for new potentials add into case database. | 1.5 | $ 175.00 | $262.50 |
| 2/4/2011 | MAN | Conduct company research. | 1 | $ 175.00 | $175.00 |
| 2/4/2011 | MAN | Conduct company research for job descriptions. | 1 | $ 175.00 | $175.00 |
| 2/4/2011 | MAN | Review and code documents in document review database | 0.5 | $ 175.00 | $87.50 |
| 2/4/2011 | MI | Load, review, code, and import various docs into document review database for attorney review | 0.6 | $ 175.00 | $105.00 |

| 2/4/2011 | TCS | Review notice of consent filing and discuss the same with assistant | 0.2 | $ 300.00 | $60.00 |
|---|---|---|---|---|---|
| 2/7/2011 | MAN | Review and code documents in document review database | 0.2 | $ 175.00 | $35.00 |
| 2/7/2011 | MAN | Search for company profile information and prepare information for document review database. | 0.5 | $ 175.00 | $87.50 |
| 2/7/2011 | MAN | Prepare advertisement letters for attorney review. | 0.5 | $ 175.00 | $87.50 |
| 2/7/2011 | MAN | Import investigation notes into case database. | 1 | $ 175.00 | $175.00 |
| 2/7/2011 | MAN | Interview client | 0.5 | $ 175.00 | $87.50 |
| 2/7/2011 | MI | Load, review, code, and import various docs into document review database for attorney review | 0.5 | $ 175.00 | $87.50 |
| 2/7/2011 | TCS | Review, edit, and approve advertisement letters to potential clients | 0.1 | $ 300.00 | $30.00 |
| 2/8/2011 | MAN | Send advertisement letters; update client database accordingly | 1 | $ 175.00 | $175.00 |
| 2/8/2011 | MAN | Search for new potentials on internet and add names to case database. | 1 | $ 175.00 | $175.00 |
| 2/8/2011 | MAN | Update case file with information related to Court, Judges, Company information, etc. | 1 | $ 175.00 | $175.00 |
| 2/8/2011 | MAN | Email correspondence with client | 0.2 | $ 175.00 | $35.00 |
| 2/8/2011 | MI | Load, review, code, and import various docs into document review database for attorney review | 0.6 | $ 175.00 | $105.00 |
| 2/9/2011 | MAN | Review and code documents in document review database | 0.2 | $ 175.00 | $35.00 |
| 2/9/2011 | MAN | Search for new potentials on internet and add names to case database. | 3 | $ 175.00 | $525.00 |
| 2/9/2011 | MI | Load, review, code, and import various docs into document review database for attorney review | 0.7 | $ 175.00 | $122.50 |
| 2/9/2011 | TCS | Discuss case with clerk regarding inclusion of sales managers | 0.1 | $ 300.00 | $30.00 |
| 2/10/2011 | MAN | Research FOIA Rules for various states, draft FOIA requests for WI, MN, and IL and also US DOL - Chicago, IL. | 2 | $ 175.00 | $350.00 |
| 2/10/2011 | MAN | Review and code documents in document review database | 0.5 | $ 175.00 | $87.50 |
| 2/14/2011 | MAN | Search for new potentials on internet and add names to case database. | 1.5 | $ 175.00 | $262.50 |
| 2/14/2011 | MAN | Prepare advertisement letters | 0.5 | $ 175.00 | $87.50 |
| 2/16/2011 | LML | Prepare and file return of service. | 0.2 | $ 175.00 | $35.00 |
| 2/21/2011 | LJN | Search for names of potential opt-in plaintiffs; load information into case database | 0.5 | $ 175.00 | $87.50 |
| 2/21/2011 | MAN | Client interview | 0.5 | $ 175.00 | $87.50 |
| 2/21/2011 | MAN | Meet with attorney regarding strategy and case status. | 0.1 | $ 175.00 | $17.50 |
| 2/21/2011 | MAN | Send FOIA requests to MN, IL, WI and US DOL (Chicago, IL). | 0.5 | $ 175.00 | $87.50 |
| 2/21/2011 | TCS | Review and edit FOIA letters | 0.1 | $ 300.00 | $30.00 |

| 2/21/2011 | TCS | Review and edit welcome letter to clients | 0.1 | $ 300.00 | $30.00 |
|---|---|---|---|---|---|
| 2/21/2011 | TCS | Meeting with clerk regarding strategy and status of case | 0.1 | $ 300.00 | $30.00 |
| 2/22/2011 | LML | Download ECF filed pleadings and prepare for attorney review. | 0.4 | $ 175.00 | $70.00 |
| 2/22/2011 | MAN | Prepare advertisement letters | 1 | $ 175.00 | $175.00 |
| 2/22/2011 | MAN | Prepare and send welcome letters to current clients; update case database accordingly. | 1 | $ 175.00 | $175.00 |
| 2/22/2011 | TCS | Review defendant's answer | 0.2 | $ 300.00 | $60.00 |
| 2/22/2011 | TCS | Review correspondence to clients, review advertisement letters | 0.1 | $ 300.00 | $30.00 |
| 2/23/2011 | LML | Download ECF filed pleading and prepare for attorney review. | 0.2 | $ 175.00 | $35.00 |
| 2/23/2011 | MAN | Discussion with attorneys regarding answer | 0.1 | $ 175.00 | $17.50 |
| 2/23/2011 | MAN | Search for new potentials on internet and add names to case database. | 1 | $ 175.00 | $175.00 |
| 2/23/2011 | MRF | Discuss defendant's answer with Tim Selander and clerk | 0.1 | $ 450.00 | $45.00 |
| 2/23/2011 | TCS | Discuss defendant's answer with Michele R. Fisher and clerk | 0.1 | $ 300.00 | $30.00 |
| 2/23/2011 | TCS | Exchange emails with representatives from Minnesota Department of Labor regarding FOIA request | 0.1 | $ 300.00 | $30.00 |
| 3/1/2011 | MAN | Review FOIA Response from Wisconsin Dept. of Workforce Development. | 0.5 | $ 175.00 | $87.50 |
| 3/9/2011 | MAN | Prepare Advertisement Letters for attorney review/Send Advertisement Letters to potential clients. | 1 | $ 175.00 | $175.00 |
| 3/10/2011 | MAN | Search for new potentials on internet and add names to case database. | 0.5 | $ 175.00 | $87.50 |
| 3/14/2011 | MAN | Search for new potentials on internet and add names to case database. | 1 | $ 175.00 | $175.00 |
| 3/14/2011 | MAN | Search for new potentials on internet and add names to case database. | 1 | $ 175.00 | $175.00 |
| 3/15/2011 | MAN | Search for addresses of potential clients. | 1.5 | $ 175.00 | $262.50 |
| 3/16/2011 | ECM | Draft and file Notice and Certificate of Service for consent. | 0.3 | $ 175.00 | $52.50 |
| 3/16/2011 | MI | Load, review, code, and import various docs into document review database for attorney review | 0.7 | $ 175.00 | $122.50 |
| 3/17/2011 | LML | Download ECF filed pleading and prepare for attorney review. | 0.2 | $ 175.00 | $35.00 |
| 3/17/2011 | MAN | Prepared documents for Summation -- coded/mined documents. | 1 | $ 175.00 | $175.00 |
| 3/17/2011 | MI | Load, review, code, and import various docs into document review database for attorney review | 0.7 | $ 175.00 | $122.50 |
| 3/18/2011 | MAN | Review and code documents in document review database | 0.3 | $ 175.00 | $52.50 |

| 3/21/2011 | MAN | Prepare and send ad letters to potential opt-in plaintiffs; update case database accordingly | 1 | $ 175.00 | $175.00 |
|---|---|---|---|---|---|
| 3/21/2011 | MAN | Calls to clients; mail and fax documents to clients | 0.5 | $ 175.00 | $87.50 |
| 3/21/2011 | MAN | Interview with client | 0.5 | $ 175.00 | $87.50 |
| 3/21/2011 | MI | Load, review, code, and import various docs into document review database for attorney review | 0.5 | $ 175.00 | $87.50 |
| 3/21/2011 | TCS | Review and edit client welcome letter; review and approve ad letters | 0.1 | $ 300.00 | $30.00 |
| 3/21/2011 | TCS | Take call with potential client regarding status of case | 0.5 | $ 300.00 | $150.00 |
| 3/23/2011 | MAN | Interview with client | 0.2 | $ 175.00 | $35.00 |
| 3/25/2011 | MI | Load, review, code, and import various docs into document review database for attorney review | 0.6 | $ 175.00 | $105.00 |
| 3/29/2011 | ECM | Draft and file Notice and Certificate of Service for consent. | 0.3 | $ 175.00 | $52.50 |
| 3/30/2011 | MI | Load, review, code, and import various docs into document review database for attorney review | 0.6 | $ 175.00 | $105.00 |
| 3/31/2011 | MI | Load, review, code, and import various docs into document review database for attorney review | 0.9 | $ 175.00 | $157.50 |
| 4/2/2011 | LJN | Search for names of potential opt-in plaintiffs; load information into case database | 0.3 | $ 175.00 | $52.50 |
| 4/4/2011 | MAN | Send client letter, enclosed LSA | 0.1 | $ 175.00 | $17.50 |
| 4/7/2011 | MAN | Meet with Tim Selander regarding strategy and case status. | 0.2 | $ 175.00 | $35.00 |
| 4/7/2011 | TCS | Meeting with clerk regarding status of case and strategy | 0.2 | $ 300.00 | $60.00 |
| 4/8/2011 | MAN | Correspondence with client, send welcome letter | 0.2 | $ 175.00 | $35.00 |
| 4/11/2011 | LML | Pull documents for attorney in preparation for Rule 26(f) conference. | 0.2 | $ 175.00 | $35.00 |
| 4/11/2011 | MAN | Meet with Tim Selander regarding strategy and case status. | 0.1 | $ 175.00 | $17.50 |
| 4/11/2011 | MCH | Conversation with attorney regarding outside sales exemption | 0.1 | $ 325.00 | $32.50 |
| 4/11/2011 | MRF | Discuss 26f conference with Tim C. Selander. | 0.1 | $ 450.00 | $45.00 |
| 4/11/2011 | TCS | Prepare for and participate in Rule 26f; draft 26f report, gather cases and protective order, email to Opposing Counsel | 1.5 | $ 300.00 | $450.00 |
| 4/11/2011 | TCS | Meeting with clerk regarding status of case and strategy | 0.1 | $ 300.00 | $30.00 |
| 4/13/2011 | MAN | Interview client | 0.3 | $ 175.00 | $52.50 |
| 4/13/2011 | TCS | Review and respond to email from Opposing Counsel regarding stipulated protective order | 0.1 | $ 300.00 | $30.00 |
| 4/14/2011 | LML | Discussion with attorney Tim C. Selander regarding protective order and call to court regarding same. | 0.2 | $ 175.00 | $35.00 |
| 4/14/2011 | TCS | Review and edit motion for protective order and 26f report, discuss with Opposing Counsel and assistant | 1 | $ 300.00 | $300.00 |
| 4/15/2011 | LML | Proof, prepare for and file pleading. | 0.6 | $ 175.00 | $105.00 |

| 4/15/2011 | TCS | Review and make final edits to 26f report and motion for protective order, discuss filing with assistant and review filing | 0.5 | $ 300.00 | $150.00 |
|---|---|---|---|---|---|
| 4/18/2011 | MAN | Prepare client documents for attorney review and for submission to document review database | 0.2 | $ 175.00 | $35.00 |
| 4/19/2011 | LML | Pull documents in preparation of attorney hearing with the court. | 0.2 | $ 175.00 | $35.00 |
| 4/20/2011 | MAN | Attend pre-trial teleconference with Tim C. Selander. | 0.5 | $ 175.00 | $87.50 |
| 4/20/2011 | MRF | Discuss Rule 16 conference preparation with Tim C. Selander. | 0.1 | $ 450.00 | $45.00 |
| 4/20/2011 | TCS | Prepare for and participate in Rule 16 conference with Opposing Counsel and M.J. Crocker | 0.6 | $ 300.00 | $180.00 |
| 4/20/2011 | TCS | Take call with client regarding status of case | 0.4 | $ 300.00 | $120.00 |
| 4/20/2011 | TCS | Take call with Opposing Counsel regarding Motion for Conditional Certification and Judicial Notice and stipulation and mediation | 0.2 | $ 300.00 | $60.00 |
| 4/20/2011 | TCS | Draft  Conditional Certification and Judicial Notice stipulation and judicial notice | 2 | $ 300.00 | $600.00 |
| 4/22/2011 | LML | Download scheduling order, prepare for attorney review and calendar dates from same in the case database. | 1 | $ 175.00 | $175.00 |
| 4/26/2011 | TCS | Email Opposing Counsel regarding stipulation of Motion for Conditional Certification and Judicial Notice | 0.1 | $ 300.00 | $30.00 |
| 4/27/2011 | LML | Proof stipulation and judicial notice. | 0.2 | $ 175.00 | $35.00 |
| 4/27/2011 | TCS | Review defendant's draft of the judicial notice and Motion for Conditional Certification and Judicial Notice stipulation; respond via email | 0.4 | $ 300.00 | $120.00 |
| 4/28/2011 | TCS | Exchange emails with Opposing Counsel regarding judicial notice and Motion for Conditional Certification and Judicial Notice stipulation; finalize format of the same for filing | 0.3 | $ 300.00 | $90.00 |
| 4/29/2011 | LML | Email with attorney Tim C. Selander regarding filing. | 0.1 | $ 175.00 | $17.50 |
| 4/29/2011 | LML | Proof, prepare and ECF file pleading. | 0.3 | $ 175.00 | $52.50 |
| 4/29/2011 | LML | Draft letter to opposing counsel and prepare pleadings for signature of same. | 0.2 | $ 175.00 | $35.00 |
| 5/2/2011 | LML | Draft preservation letter. | 0.5 | $ 175.00 | $87.50 |
| 5/2/2011 | LML | Meet with attorney Tim C. Selander and clerk regarding case status. | 0.2 | $ 175.00 | $35.00 |
| 5/2/2011 | MAN | Meet with Tim Selander and assistant regarding case strategy and status. | 0.2 | $ 175.00 | $35.00 |
| 5/2/2011 | TCS | Meet with assistant and clerk regarding strategy and case status. | 0.2 | $ 300.00 | $60.00 |
| 5/2/2011 | TCS | Research potential mediators | 0.4 | $ 300.00 | $120.00 |
| 5/3/2011 | TCS | Email Opposing Counsel regarding mediation issues | 0.1 | $ 300.00 | $30.00 |
| 5/3/2011 | TCS | Meeting with Michele R. Fisher regarding mediation, email Opposing Counsel regarding mediation issues | 0.2 | $ 300.00 | $60.00 |

| 5/9/2011 | LML | Meet with attorney Tim C. Selander and clerk regarding case status and strategy. | 0.1 | $ 175.00 | $17.50 |
|---|---|---|---|---|---|
| 5/9/2011 | LML | Review email correspondence regarding potential list due date and email to Tim C. Selander regarding same. | 0.3 | $ 175.00 | $52.50 |
| 5/9/2011 | MAN | Meet with attorney and assistant regarding strategy and case status. | 0.1 | $ 175.00 | $17.50 |
| 5/9/2011 | TCS | Meeting with clerk and assistant regarding status of case and strategy | 0.1 | $ 300.00 | $30.00 |
| 5/10/2011 | TCS | Take call with Opposing Counsel regarding settlement, discovery, mediation | 0.3 | $ 300.00 | $90.00 |
| 5/13/2011 | TCS | Email Opposing Counsel regarding discovery and mediation issues | 0.1 | $ 300.00 | $30.00 |
| 5/16/2011 | LML | Meet with attorney Tim C. Selander and clerk regarding case status. | 0.1 | $ 175.00 | $17.50 |
| 5/16/2011 | MAN | Meet with attorney and assistant regarding strategy and case status. | 0.1 | $ 175.00 | $17.50 |
| 5/16/2011 | MRF | Conversation with Tim C. Selander regarding case status. | 0.1 | $ 450.00 | $45.00 |
| 5/16/2011 | TCS | Meeting with clerk and assistant regarding status of case and strategy | 0.1 | $ 300.00 | $30.00 |
| 5/16/2011 | TCS | Meeting with Michele R. Fisher regarding status of case and strategy | 0.1 | $ 300.00 | $30.00 |
| 5/18/2011 | LML | Draft pleading and send to opposing counsel. | 0.4 | $ 175.00 | $70.00 |
| 5/18/2011 | TCS | Take call with attorney regarding mediation and settlement issues | 0.3 | $ 300.00 | $90.00 |
| 5/18/2011 | TCS | Draft letter to Opposing Counsel regarding discovery, settlement, mediation, and draft consent to magistrate judge jurisdiction | 2.6 | $ 300.00 | $780.00 |
| 5/19/2011 | LML | Prepare and file pleading, hard copy to opposing counsel; conversation with Tim C. Selander regarding same. | 0.4 | $ 175.00 | $70.00 |
| 5/19/2011 | MAN | Prepare for judicial notice mailing. | 1 | $ 175.00 | $175.00 |
| 5/19/2011 | MRF | Discuss case with Tim C. Selander. | 0.1 | $ 450.00 | $45.00 |
| 5/19/2011 | TCS | Edit joint stipulation for magistrate consent; discuss with assistant | 0.2 | $ 300.00 | $60.00 |
| 5/19/2011 | TCS | Take call with Opposing Counsel regarding mediation, discovery, judicial notice, stipulation | 0.3 | $ 300.00 | $90.00 |
| 5/19/2011 | TCS | Take call with mediator and follow up with email to mediator and Opposing Counsel | 0.6 | $ 300.00 | $180.00 |
| 5/20/2011 | TCS | Review and respond to email from mediator | 0.2 | $ 300.00 | $60.00 |
| 5/24/2011 | TCS | Review order from court granting Stipulation for Conditional Certification and Judicial Notice, exchange emails with Opposing Counsel regarding same | 0.3 | $ 300.00 | $90.00 |
| 5/25/2011 | AKW | Import opt-in names, addresses, and other data provided by Defendant into case database. | 1.2 | $ 175.00 | $210.00 |

| 5/25/2011 | LML | Download ECF filed pleading and prepare for attorney review; calendar same. | 0.3 | $ 175.00 | $52.50 |
| 5/25/2011 | LML | Prepare and file pleading; send original to opposing counsel for signature. | 0.3 | $ 175.00 | $52.50 |
| 5/25/2011 | MAN | Prepare and send Judicial Notice. | 1.5 | $ 175.00 | $262.50 |
| 5/25/2011 | TCS | Exchange further correspondence with Opposing Counsel and mediator regarding mediation date | 0.1 | $ 300.00 | $30.00 |
| 5/25/2011 | TCS | Edit judicial notice, oversee mailing process, discuss with clerk, email Opposing Counsel and mediator regarding mediation date, draft joint motion to modify scheduling order, email to Opposing Counsel | 2.3 | $ 300.00 | $690.00 |
| 5/25/2011 | TCS | Review correspondence from Opposing Counsel, edit joint motion to amend pretrial conference order and discuss filing with assistant | 0.3 | $ 300.00 | $90.00 |
| 5/25/2011 | ZCW | Assist in mailing of judicial notice | 1 | $ 175.00 | $175.00 |
| 5/26/2011 | MAN | Meet with attorney regarding notice process and new client interviews. | 0.5 | $ 175.00 | $87.50 |
| 5/26/2011 | TCS | Meet with clerk to discuss notice process and interviews with new clients | 0.5 | $ 300.00 | $150.00 |
| 5/27/2011 | LML | Review communication from mediator and update case database with same. | 0.2 | $ 175.00 | $35.00 |
| 5/27/2011 | MAN | Interview client | 0.2 | $ 175.00 | $35.00 |
| 5/27/2011 | MAN | Review and update case database to reflect new information provided by Defendant | 1 | $ 175.00 | $175.00 |
| 5/27/2011 | TCS | Review and respond to email from client regarding receipt of consent and status of case; discuss filing of consent with assistant | 0.2 | $ 300.00 | $60.00 |
| 5/31/2011 | DD | Load, review, code, and import various docs into document review database for attorney review | 0.1 | $ 175.00 | $17.50 |
| 5/31/2011 | TCS | Review case website, discuss edits with clerk and approve. | 0.2 | $ 300.00 | $60.00 |
| 6/1/2011 | MAN | Interview clients | 0.4 | $ 175.00 | $70.00 |
| 6/1/2011 | MAN | Prepare client documents for attorney review and for submission to document review database | 0.1 | $ 175.00 | $17.50 |
| 6/2/2011 | DD | Load, review, code, and import various docs into document review database for attorney review | 0.2 | $ 175.00 | $35.00 |
| 6/2/2011 | MAN | Revise welcome letter and draft update letter to current clients. | 0.5 | $ 175.00 | $87.50 |
| 6/3/2011 | DD | Load, review, code, and import various docs into document review database for attorney review | 0.1 | $ 175.00 | $17.50 |
| 6/3/2011 | MAN | Interview clients | 0.5 | $ 175.00 | $87.50 |
| 6/3/2011 | MAN | Prepare/mail update letters and welcome letters to clients. | 0.5 | $ 175.00 | $87.50 |
| 6/3/2011 | MAN | Review and code documents in document review database | 0.1 | $ 175.00 | $17.50 |
| 6/3/2011 | TCS | Review case database | 0.1 | $ 300.00 | $30.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/2011 | LML | Update client information in database, prepare and electronically file notices of consent. | 0.5 | $ 175.00 | $87.50 |
| 6/6/2011 | MAN | Interview client | 0.5 | $ 175.00 | $87.50 |
| 6/6/2011 | TCS | Take call with attorney calling on behalf of potential client; follow up with email exchange regarding the same. | 0.6 | $ 300.00 | $180.00 |
| 6/6/2011 | TCS | Review order from Court re: denial of motion to amend scheduling order; exchange emails with Opposing Counsel regarding the same | 0.2 | $ 300.00 | $60.00 |
| 6/6/2011 | TCS | Take call with potential client regarding judicial notice and status of the case | 0.3 | $ 300.00 | $90.00 |
| 6/6/2011 | TCS | Exchange emails with Michele Fisher regarding mediation | 0.1 | $ 300.00 | $30.00 |
| 6/6/2011 | TCS | Research outside sales exemption | 1.2 | $ 300.00 | $360.00 |
| 6/7/2011 | DD | Load, review, code, and import various docs into document review database for attorney review | 0.1 | $ 175.00 | $17.50 |
| 6/7/2011 | LML | Download electronic pleading and prepare for attorney review. | 0.1 | $ 175.00 | $17.50 |
| 6/7/2011 | MAN | Interview client | 0.2 | $ 175.00 | $35.00 |
| 6/7/2011 | MAN | Interview client | 0.1 | $ 175.00 | $17.50 |
| 6/7/2011 | MAN | Review and code documents in document review database | 0.1 | $ 175.00 | $17.50 |
| 6/7/2011 | TCS | Prepare for and take call with opposing counsel regarding discovery and mediation | 0.4 | $ 300.00 | $120.00 |
| 6/8/2011 | DD | Load, review, code, and import various docs into document review database for attorney review | 0.1 | $ 175.00 | $17.50 |
| 6/8/2011 | MRF | Discuss status of case with Tim Selander. | 0.1 | $ 450.00 | $45.00 |
| 6/8/2011 | TCS | Meeting with Michele Fisher regarding status of case and strategy | 0.1 | $ 300.00 | $30.00 |
| 6/10/2011 | DD | Load, review, code, and import various docs into document review database for attorney review | 0.1 | $ 175.00 | $17.50 |
| 6/14/2011 | LML | Draft discovery requests. | 1.1 | $ 175.00 | $192.50 |
| 6/15/2011 | DD | Load, review, code, and import various docs into document review database for attorney review | 0.1 | $ 175.00 | $17.50 |
| 6/16/2011 | MAN | Prepare and send welcome letters to opt-ins. | 0.2 | $ 175.00 | $35.00 |
| 6/16/2011 | MRF | Edit case website. | 0.1 | $ 450.00 | $45.00 |
| 6/17/2011 | MAN | Interview client | 0.3 | $ 175.00 | $52.50 |
| 6/17/2011 | ZCW | Assist in mailing of judicial notice | 0.6 | $ 175.00 | $105.00 |
| 6/20/2011 | LML | Meet with litigation team regarding case strategy | 0.4 | $ 175.00 | $70.00 |
| 6/20/2011 | MAN | Meet with team to discuss case strategy. | 0.4 | $ 175.00 | $120.00 |
| 6/20/2011 | MAN | Interview client | 0.3 | $ 175.00 | $52.50 |
| 6/20/2011 | TCS | Review and edit second notice cover letter | 0.1 | $ 300.00 | $30.00 |
| 6/20/2011 | TCS | Meet with clerk and assistant regarding strategy and case status. | 0.4 | $ 300.00 | $120.00 |
| 6/21/2011 | MAN | Exchange correspondence with potential clients | 0.5 | $ 175.00 | $87.50 |
| 6/22/2011 | DD | Load, review, code, and import various docs into document review database for attorney review | 0.1 | $ 175.00 | $17.50 |

| 6/22/2011 | MAN | Interview clients | 0.8 | $ 175.00 | $140.00 |
|---|---|---|---|---|---|
| 6/22/2011 | MAN | Prepare client documents for attorney review and for submission to document review database | 1.5 | $ 175.00 | $262.50 |
| 6/23/2011 | DD | Load, review, code, and import various docs into document review database for attorney review | 0.1 | $ 175.00 | $17.50 |
| 6/23/2011 | MAN | Prepare client documents for attorney review and for submission to document review database | 1 | $ 175.00 | $175.00 |
| 6/23/2011 | MAN | Prepare client documents for attorney review and for submission to document review database | 4 | $ 175.00 | $700.00 |
| 6/23/2011 | TCS | Exchange emails with partner and clerk regarding judicial notice process | 0.1 | $ 300.00 | $30.00 |
| 6/24/2011 | DD | Load, review, code, and import various docs into document review database for attorney review | 0.1 | $ 175.00 | $17.50 |
| 6/24/2011 | MAN | Interview clients | 0.5 | $ 175.00 | $87.50 |
| 6/24/2011 | MAN | Prepare and send Judicial Notice re-mail. | 2 | $ 175.00 | $350.00 |
| 6/24/2011 | ZCW | Assist in mailing of judicial notice | 0.6 | $ 175.00 | $105.00 |
| 6/27/2011 | DD | Load, review, code, and import various docs into document review database for attorney review | 0.1 | $ 175.00 | $17.50 |
| 6/27/2011 | LML | Team meeting regarding case strategy. | 0.1 | $ 175.00 | $17.50 |
| 6/27/2011 | MAN | Meet with attorney and assistant regarding strategy and case status. | 0.1 | $ 175.00 | $17.50 |
| 6/27/2011 | TCS | Meeting with clerk and paralegal to discuss status of case and strategy | 0.1 | $ 300.00 | $30.00 |
| 6/27/2011 | TCS | Take call with client regarding status of case and follow up with email regarding the same | 0.4 | $ 300.00 | $120.00 |
| 6/27/2011 | TCS | Review case web page | 0.1 | $ 300.00 | $30.00 |
| 6/28/2011 | TCS | Call and email clients regarding notice period, mediation, and discovery | 6 | $ 300.00 | $1,800.00 |
| 6/29/2011 | TCS | Take call with potential client regarding judicial notice | 0.3 | $ 300.00 | $90.00 |
| 6/29/2011 | TCS | Review and respond to emails from clients regarding judicial notice and mediation | 0.7 | $ 300.00 | $210.00 |
| 6/30/2011 | TCS | Review voicemail from potential client; review record in database; call and leave voicemails for potential client | 0.2 | $ 300.00 | $60.00 |
| 6/30/2011 | TCS | Take call with potential client regarding judicial notice | 0.8 | $ 300.00 | $240.00 |
| 7/1/2011 | AMR | Draft notice of consent filing; file consent forms with Court | 0.2 | $ 175.00 | $35.00 |
| 7/5/2011 | AMR | Draft notice of consent filing; file consent forms with Court | 0.2 | $ 175.00 | $35.00 |
| 7/7/2011 | TCS | Edit discovery requests and email to opposing counsel; email opposing counsel regarding additional discovery issues and mediation issues | 1.5 | $ 300.00 | $450.00 |
| 7/8/2011 | DD | Load, review, code, and import various docs into document review database for attorney review | 0.1 | $ 175.00 | $17.50 |
| 7/8/2011 | MAN | Interview clients | 0.5 | $ 175.00 | $87.50 |

| 7/11/2011 | LML | Meet with attorney Timothy Selander regarding case strategy. | 0.2 | $ 175.00 | $35.00 |
|---|---|---|---|---|---|
| 7/11/2011 | MAN | Meeting with attorney and paralegal to discuss case and strategy. | 0.2 | $ 175.00 | $35.00 |
| 7/11/2011 | TCS | Meeting with clerk and paralegal regarding status and strategy | 0.2 | $ 300.00 | $60.00 |
| 7/11/2011 | TCS | take call with opposing counsel regarding mediation and discovery requests | 0.2 | $ 300.00 | $60.00 |
| 7/12/2011 | DD | Load, review, code, and import various docs into document review database for attorney review | 0.1 | $ 175.00 | $17.50 |
| 7/12/2011 | TCS | Review discovery requests; email opposing counsel regarding requests needed prior to mediation | 0.5 | $ 300.00 | $150.00 |
| 7/12/2011 | TCS | Review correspondence from opposing counsel and mediator | 0.1 | $ 300.00 | $30.00 |
| 7/13/2011 | TCS | Review and edit letter to clients | 0.1 | $ 300.00 | $30.00 |
| 7/14/2011 | AMR | Draft notice of consent filing; file consent forms with Court | 0.2 | $ 175.00 | $35.00 |
| 7/14/2011 | DD | Load, review, code, and import various docs into document review database for attorney review | 0.1 | $ 175.00 | $17.50 |
| 7/14/2011 | MAN | Prepare and send out update letters to clients. | 0.2 | $ 175.00 | $35.00 |
| 7/15/2011 | MAN | Prepare client documents for attorney review and for submission to document review database | 1.5 | $ 175.00 | $262.50 |
| 7/15/2011 | TCS | Review correspondence from client | 0.1 | $ 300.00 | $30.00 |
| 7/15/2011 | TCS | Review and respond to email from potential client | 0.2 | $ 300.00 | $60.00 |
| 7/18/2011 | TCS | Take call with client regarding status of case | 0.4 | $ 300.00 | $120.00 |
| 7/18/2011 | TCS | Meeting with clerk regarding status of case and strategy; review client documents | 0.6 | $ 300.00 | $180.00 |
| 7/19/2011 | DD | Load, review, code, and import various docs into document review database for attorney review | 0.3 | $ 175.00 | $52.50 |
| 7/19/2011 | MAN | Interview client | 0.1 | $ 175.00 | $17.50 |
| 7/20/2011 | MAN | Review and code documents in document review database | 0.5 | $ 175.00 | $87.50 |
| 7/21/2011 | DD | Load, review, code, and import various docs into document review database for attorney review | 0.1 | $ 175.00 | $17.50 |
| 7/22/2011 | JGG | Telephone call with Client regarding Withdrawal from Case; email correspondence with Team regarding the same. | 0.1 | $ 175.00 | $17.50 |
| 7/25/2011 | DD | Load, review, code, and import various docs into document review database for attorney review | 0.1 | $ 175.00 | $17.50 |
| 7/25/2011 | LML | Meet with attorney Timothy Selander and clerk  regarding case strategy. | 0.1 | $ 175.00 | $17.50 |
| 7/25/2011 | LML | Draft notice of withdrawal. | 0.1 | $ 175.00 | $17.50 |
| 7/25/2011 | MAN | Meet with attorney and assistant regarding strategy and case status. | 0.1 | $ 175.00 | $17.50 |
| 7/25/2011 | TCS | Meeting with clerk and paralegal regarding mediation, discovery and strategy | 0.1 | $ 300.00 | $30.00 |
| 7/25/2011 | TCS | Review and respond to email from client | 0.1 | $ 300.00 | $30.00 |

| 7/25/2011 | TCS | Take call with client regarding withdrawal | 0.2 | $ 300.00 | $60.00 |
|---|---|---|---|---|---|
| 7/27/2011 | TCS | Review and respond to email from client regarding status of case | 0.2 | $ 300.00 | $60.00 |
| 7/28/2011 | DD | Load, review, code, and import various docs into document review database for attorney review | 0.2 | $ 175.00 | $35.00 |
| 7/28/2011 | MAN | Interview clients | 0.5 | $ 175.00 | $87.50 |
| 7/29/2011 | TCS | Review and respond to email from opposing counsel regarding mediation, discovery, deposition dates, and settlement | 0.2 | $ 300.00 | $60.00 |
| 8/1/2011 | AKW | Review payroll data, dates of employment, and statutory periods; calculate damages | 1.2 | $ 175.00 | $210.00 |
| 8/1/2011 | DD | Load, review, code, and import various docs into document review database for attorney review | 0.1 | $ 175.00 | $17.50 |
| 8/1/2011 | LML | Meet with attorney Timothy Selander and clerk to discuss case strategy. | 0.1 | $ 175.00 | $17.50 |
| 8/1/2011 | MAN | Meet with attorney and assistant regarding strategy and case status. | 0.1 | $ 175.00 | $17.50 |
| 8/1/2011 | TCS | Meeting with team regarding status of case, strategy, mediation | 0.1 | $ 300.00 | $30.00 |
| 8/2/2011 | MAN | Interview clients | 0.5 | $ 175.00 | $87.50 |
| 8/2/2011 | TCS | Take call with Opposing Counsel regarding discovery, mediation, etc.; email Michele Fisher regarding the same | 0.3 | $ 300.00 | $90.00 |
| 8/2/2011 | TCS | Email opposing counsel regarding mediation issues | 0.1 | $ 300.00 | $30.00 |
| 8/3/2011 | TCS | Review late consent form; discuss with clerk, email opposing counsel regarding the same | 0.1 | $ 300.00 | $30.00 |
| 8/3/2011 | TCS | Meeting with clerk to discuss damage calculation; email opposing counsel questions regarding data | 0.9 | $ 300.00 | $270.00 |
| 8/3/2011 | TCS | Review data and settlement/discovery issues response correspondence from opposing counsel | 0.1 | $ 300.00 | $30.00 |
| 8/4/2011 | AKW | Review payroll data, dates of employment, and statutory periods; calculate damages | 2.9 | $ 175.00 | $507.50 |
| 8/4/2011 | DD | Load, review, code, and import various docs into document review database for attorney review | 0.1 | $ 175.00 | $17.50 |
| 8/4/2011 | MRF | Discuss mediation with Tim Selander. | 0.1 | $ 450.00 | $45.00 |
| 8/4/2011 | TCS | Discussion with Michele Fisher regarding mediation | 0.1 | $ 300.00 | $30.00 |
| 8/5/2011 | MAN | Interview client | 0.5 | $ 175.00 | $87.50 |
| 8/5/2011 | MRF | Discuss letter to mediator with Tim Selander. | 0.1 | $ 450.00 | $45.00 |
| 8/5/2011 | TCS | Review defendant's responses to plaintiff's written discovery requests | 0.3 | $ 300.00 | $90.00 |
| 8/5/2011 | TCS | Review documents produced by defendant | 2.5 | $ 300.00 | $750.00 |
| 8/5/2011 | TCS | Draft mediation brief | 1.5 | $ 300.00 | $450.00 |
| 8/5/2011 | TCS | Discuss mediation letter with Michele Fisher | 0.1 | $ 300.00 | $30.00 |
| 8/8/2011 | AKW | Review payroll data, dates of employment, and statutory periods; calculate damages | 3.1 | $ 175.00 | $542.50 |
| 8/8/2011 | TCS | Review and respond to email from potential client regarding sign up | 0.1 | $ 300.00 | $30.00 |

| 8/8/2011 | TCS | Draft mediation brief, review damages | 8 | $ 300.00 | $2,400.00 |
|---|---|---|---|---|---|
| 8/9/2011 | AKW | Review payroll data, dates of employment, and statutory periods; calculate damages | 1 | $ 175.00 | $175.00 |
| 8/9/2011 | DD | Load, review, code, and import various docs into document review database for attorney review | 0.8 | $ 175.00 | $140.00 |
| 8/9/2011 | TCS | Discussion and email exchange with opposing counsel regarding mediation and data production | 0.2 | $ 300.00 | $60.00 |
| 8/9/2011 | TCS | Draft mediation brief, calculate damages | 10 | $ 300.00 | $3,000.00 |
| 8/10/2011 | AKW | Review payroll data, dates of employment, and statutory periods; calculate damages | 0.4 | $ 175.00 | $70.00 |
| 8/10/2011 | MRF | Review mediation brief. | 0.5 | $ 450.00 | $225.00 |
| 8/10/2011 | MRF | Review damage calculations; discuss with Tim Selander and discuss mediation strategy; prepare for mediation | 0.8 | $ 450.00 | $360.00 |
| 8/10/2011 | TCS | Draft, edit, research mediation brief; review and modify damage calculations; discuss all with Michele Fisher and damages clerk; call and email clients regarding mediation | 9.3 | $ 300.00 | $2,790.00 |
| 8/11/2011 | AKW | Review payroll data, dates of employment, and statutory periods; calculate damages | 0.6 | $ 175.00 | $105.00 |
| 8/11/2011 | DD | Load, review, code, and import various docs into document review database for attorney review | 0.1 | $ 175.00 | $17.50 |
| 8/11/2011 | LML | Prepare letter to opposing counsel regarding mediation demand. | 0.1 | $ 175.00 | $17.50 |
| 8/11/2011 | LML | Pull documents and prepare binder for attorney use in mediation | 1 | $ 175.00 | $175.00 |
| 8/11/2011 | MRF | Review and edit demand letter; email Tim Selander regarding letter. | 0.4 | $ 450.00 | $180.00 |
| 8/11/2011 | TCS | Review defendant's mediation brief | 0.3 | $ 300.00 | $90.00 |
| 8/11/2011 | TCS | Review damages, discuss with Michele Fisher, email clerk regarding edits to the same | 0.7 | $ 300.00 | $210.00 |
| 8/11/2011 | TCS | Draft, research and edit mediation brief for opposing counsel | 4 | $ 300.00 | $1,200.00 |
| 8/12/2011 | AKW | Review payroll data, dates of employment, and statutory periods; calculate damages | 0.3 | $ 175.00 | $52.50 |
| 8/12/2011 | TCS | Review and edit damages; exchange emails with mediator and opposing counsel regarding the same | 3 | $ 300.00 | $900.00 |
| 8/14/2011 | TCS | Review damages, emails opposing counsel, Michele Fisher, and mediator regarding the same | 3.5 | $ 300.00 | $1,050.00 |
| 8/15/2011 | DD | Load, review, code, and import various docs into document review database for attorney review | 0.1 | $ 175.00 | $17.50 |
| 8/15/2011 | JR | Review payroll data, dates of employment, and statutory periods; calculate damages | 8 | $ 175.00 | $1,400.00 |
| 8/15/2011 | LML | Pull documents for and prepare binder for attorney use in mediation | 1.2 | $ 175.00 | $210.00 |
| 8/15/2011 | LML | Meet with attorney Timothy Selander and clerk to discuss case strategy. | 0.1 | $ 175.00 | $17.50 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/2011 | MAN | Meet with attorney and assistant regarding strategy and case status. | 0.1 | $ 175.00 | $17.50 |
| 8/15/2011 | MRF | Review updated damage calculations and emails from Tim Selander to opposing counsel and mediator regarding the same. | 0.2 | $ 450.00 | $90.00 |
| 8/15/2011 | TCS | Exchange emails with mediator | 0.2 | $ 300.00 | $60.00 |
| 8/15/2011 | TCS | Discuss mediation strategy with Michele Fisher | 0.2 | $ 300.00 | $60.00 |
| 8/15/2011 | TCS | Team meeting to discuss mediation and strategy | 0.1 | $ 300.00 | $30.00 |
| 8/15/2011 | TCS | Review and edit damage calculations in preparation for mediation | 2.9 | $ 300.00 | $870.00 |
| 8/16/2011 | JR | Review payroll data, dates of employment, and statutory periods; calculate damages | 8 | $ 175.00 | $1,400.00 |
| 8/16/2011 | LML | Email conversation with Timothy Selander regarding mediation. | 0.1 | $ 175.00 | $17.50 |
| 8/16/2011 | MRF | Discuss mediation and damage calculations with Tim Selander. | 0.2 | $ 450.00 | $90.00 |
| 8/16/2011 | TCS | Exchange emails with mediator and opposing counsel; prepare for mediation, meet with damages clerk | 5 | $ 300.00 | $1,500.00 |
| 8/17/2011 | JR | Review payroll data, dates of employment, and statutory periods; calculate damages | 8 | $ 175.00 | $1,400.00 |
| 8/17/2011 | MRF | Discuss call with opposing counsel with Tim Selander. | 0.2 | $ 450.00 | $90.00 |
| 8/17/2011 | TCS | Take call with opposing counsel | 0.2 | $ 300.00 | $60.00 |
| 8/17/2011 | TCS | Discuss damages and mediation with Michele Fisher | 0.2 | $ 300.00 | $60.00 |
| 8/17/2011 | TCS | Email mediator regarding damages and mediation | 0.5 | $ 300.00 | $150.00 |
| 8/17/2011 | TCS | Review damages, discuss with clerk | 1.5 | $ 300.00 | $450.00 |
| 8/17/2011 | TCS | Review case law on fluctuating workweek, discuss with associates | 1 | $ 300.00 | $300.00 |
| 8/17/2011 | TCS | Email clients regarding weeks worked per year | 0.3 | $ 300.00 | $90.00 |
| 8/18/2011 | TCS | Review and respond to emails from clients regarding mediation and vacation days issue | 0.8 | $ 300.00 | $240.00 |
| 8/18/2011 | TCS | Review email from opposing counsel regarding class list | 0.1 | $ 300.00 | $30.00 |
| 8/18/2011 | TCS | Review and respond to client emails regarding mediation and vacation days | 0.3 | $ 300.00 | $90.00 |
| 8/18/2011 | TCS | Take call with client regarding status of case | 0.2 | $ 300.00 | $60.00 |
| 8/19/2011 | TCS | Review and respond to emails from clients regarding mediation | 0.4 | $ 300.00 | $120.00 |
| 8/22/2011 | MRF | Travel to Milwaukee for mediation and review mediation materials. | 3 | $ 450.00 | $1,350.00 |
| 8/22/2011 | MRF | Meet with Tim Selander regarding mediation. | 1 | $ 450.00 | $450.00 |
| 8/22/2011 | MRF | Prepare for mediation; discuss case with Tim Selander; review damages and mediation binder. | 3 | $ 450.00 | $1,350.00 |
| 8/22/2011 | TCS | Exchange emails with opposing counsel regarding mediation | 0.3 | $ 300.00 | $90.00 |
| 8/22/2011 | TCS | Prepare for mediation | 2 | $ 300.00 | $600.00 |
| 8/22/2011 | TCS | Travel from Minneapolis to Milwaukee for mediation | 3 | $ 300.00 | $900.00 |

| 8/22/2011 | TCS | Prepare for mediation | 2 | $ 300.00 | $600.00 |
|---|---|---|---|---|---|
| 8/22/2011 | TCS | Meet with Michele Fisher regarding mediation | 1 | $ 300.00 | $300.00 |
| 8/23/2011 | MRF | Meet with Tim Selander to prepare for mediation, attend mediation, draft term sheet, travel back to Minneapolis from Milwaukee. | 13.5 | $ 450.00 | $6,075.00 |
| 8/23/2011 | TCS | Travel from Milwaukee to Minneapolis | 3 | $ 300.00 | $900.00 |
| 8/23/2011 | TCS | Take call with client regarding settlement | 0.2 | $ 300.00 | $60.00 |
| 8/23/2011 | TCS | Prepare for mediation | 3 | $ 300.00 | $900.00 |
| 8/23/2011 | TCS | Attend and participate in mediation | 8 | $ 300.00 | $2,400.00 |
| 8/24/2011 | TCS | Draft and send email to clients regarding results of mediation | 0.8 | $ 300.00 | $240.00 |
| 8/24/2011 | TCS | Exchange emails with opposing counsel regarding production of settlement agreement | 0.1 | $ 300.00 | $30.00 |
| 8/25/2011 | LML | Review settlement agreement and update case database with same. | 0.5 | $ 175.00 | $87.50 |
| 8/25/2011 | MRF | Organize mediation spreadsheets and notes; file in case database | 0.4 | $ 450.00 | $180.00 |
| 8/26/2011 | DD | Load, review, code, and import various docs into document review database for attorney review | 0.1 | $ 175.00 | $17.50 |
| 8/29/2011 | LML | Meet with attorney Timothy Selander and clerk to discuss case settlement strategy. | 0.1 | $ 175.00 | $17.50 |
| 8/29/2011 | MAN | Meet with team to discuss case strategy/settlement. | 0.1 | $ 175.00 | $17.50 |
| 8/29/2011 | MRF | Review webpage and discuss case status update with Tim Selander. | 0.1 | $ 450.00 | $45.00 |
| 8/29/2011 | TCS | Review damage calculations and prepare proposed allocations | 1.5 | $ 300.00 | $450.00 |
| 8/29/2011 | TCS | Meeting with paralegal and clerk regarding status of case and settlement issues | 0.1 | $ 300.00 | $30.00 |
| 8/29/2011 | TCS | Draft notice of settlement and stipulation to magistrate judge consent; email to opposing counsel | 0.6 | $ 300.00 | $180.00 |
| 8/30/2011 | LML | Proof, prepare and file pleadings, download and prepare same for attorney review. | 0.6 | $ 175.00 | $105.00 |
| 8/30/2011 | MRF | Discuss settlement allocation formula with Tim Selander. | 0.2 | $ 450.00 | $90.00 |
| 8/30/2011 | MRF | Review notice to court of settlement. | 0.1 | $ 450.00 | $45.00 |
| 8/30/2011 | TCS | Review and respond to email from mediator regarding bill | 0.1 | $ 300.00 | $30.00 |
| 8/30/2011 | TCS | Review damages and create proposed allocations; email to opposing counsel | 2 | $ 300.00 | $600.00 |
| 8/30/2011 | TCS | Discussion with Michele Fisher regarding allocations | 0.2 | $ 300.00 | $60.00 |
| 8/30/2011 | TCS | Review and edit stipulation to magistrate and notice of settlement; review filed documents | 0.3 | $ 300.00 | $90.00 |
| 8/30/2011 | TCS | Review and respond to email from client regarding status of case | 0.2 | $ 300.00 | $60.00 |
| 8/31/2011 | TCS | Review and respond to client regarding status of settlement | 0.3 | $ 300.00 | $90.00 |

| 8/31/2011 | TCS | Exchange emails with opposing counsel regarding settlement issues | 0.1 | $ 300.00 | $30.00 |
|---|---|---|---|---|---|
| 8/31/2011 | TCS | Take call with opposing counsel regarding settlement issues | 0.2 | $ 300.00 | $60.00 |
| 8/31/2011 | TCS | Draft FLSA notice of settlement, consent to join settlement and release of claims form; draft Rule 23 notice of settlement, consent to join settlement and release of claims form, and opt-out form; email all forms to opposing counsel | 1.4 | $ 300.00 | $420.00 |
| 8/31/2011 | TCS | Draft brief in support of motion for preliminary settlement approval | 2.2 | $ 300.00 | $660.00 |
| 9/1/2011 | MRF | Review orders regarding settlement. | 0.1 | $ 450.00 | $45.00 |
| 9/1/2011 | MRF | Discuss case with Tim Selander. | 0.1 | $ 450.00 | $45.00 |
| 9/1/2011 | TCS | Review court orders on settlement and magistrate consent, discuss with Michele Fisher and email opposing counsel regarding the same | 0.2 | $ 300.00 | $60.00 |
| 9/2/2011 | MRF | Review emails from Tim Selander regarding status and motion. | 0.1 | $ 450.00 | $45.00 |
| 9/2/2011 | TCS | Review and respond to email from opposing counsel regarding review of the stipulation | 0.1 | $ 300.00 | $30.00 |
| 9/2/2011 | TCS | Exchange emails with Michele Fisher regarding settlement deadlines and issues | 0.1 | $ 300.00 | $30.00 |
| 9/6/2011 | AMR | Draft notice of withdrawal filing; file withdrawal form with Court | 0.2 | $ 175.00 | $35.00 |
| 9/6/2011 | LML | Download electronic order(s), calendar same and prepare for attorney review. | 0.2 | $ 175.00 | $35.00 |
| 9/6/2011 | MRF | Review edits to settlement agreement and make additional revisions; email Tim Selander regarding the same. | 1.2 | $ 450.00 | $540.00 |
| 9/6/2011 | TCS | Review and edit draft of settlement agreement; email to Michele Fisher for review and edits | 0.9 | $ 300.00 | $270.00 |
| 9/6/2011 | TCS | Review, edit and research motion for preliminary settlement approval; discuss edits to settlement agreement with Michele Fisher | 1.1 | $ 300.00 | $330.00 |
| 9/7/2011 | TCS | Research motion for preliminary approval; edit  brief in support; discuss with Michele Fisher | 1 | $ 300.00 | $300.00 |
| 9/7/2011 | TCS | Review and respond to email from client regarding status of settlement | 0.1 | $ 300.00 | $30.00 |
| 9/8/2011 | TCS | Research, draft and edit memo in support of motion for preliminary settlement approval; edit settlement agreement; email opposing counsel; | 2.2 | $ 300.00 | $660.00 |
| 9/8/2011 | TCS | Take call with client regarding settlement | 0.3 | $ 300.00 | $90.00 |
| 9/8/2011 | TCS | Email opposing counsel regarding settlement issues | 0.2 | $ 300.00 | $60.00 |
| 9/9/2011 | TCS | Review and edit website | 0.1 | $ 300.00 | $30.00 |
| 9/12/2011 | LML | Meet with litigation team regarding case strategy. | 0.1 | $ 175.00 | $17.50 |
| 9/12/2011 | LML | Review local rules in preparation of filing. | 0.2 | $ 175.00 | $35.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/2011 | MAN | Meet with assistant and attorney regarding case status and strategy. | 0.1 | $ 175.00 | $17.50 |
| 9/12/2011 | MRF | Meet with Tim Selander regarding status of motion for settlement approval. | 0.1 | $ 450.00 | $45.00 |
| 9/12/2011 | TCS | Review and respond to email from client regarding status of case | 0.1 | $ 300.00 | $30.00 |
| 9/12/2011 | TCS | Review and edit memo in support of motion for preliminary settlement approval; email the same to opposing counsel | 0.5 | $ 300.00 | $150.00 |
| 9/12/2011 | TCS | Email and discuss changes to allocation with clerk; review and edit allocations; email the same to opposing counsel | 1.5 | $ 300.00 | $450.00 |
| 9/12/2011 | TCS | Review and respond to email from client regarding settlement | 0.1 | $ 300.00 | $30.00 |
| 9/12/2011 | TCS | Meet with Michele Fisher regarding status of settlement approval motion. | 0.1 | $ 300.00 | $30.00 |
| 9/12/2011 | TCS | Meet with assistant and clerk regarding strategy and case status. | 0.1 | $ 300.00 | $30.00 |
| 9/14/2011 | MRF | Review emails regarding settlement documents. | 0.1 | $ 450.00 | $45.00 |
| 9/14/2011 | TCS | Review and edit notice of settlements; email the same to opposing counsel | 0.5 | $ 300.00 | $150.00 |
| 9/14/2011 | TCS | Draft proposed order on motion for settlement approval; email the same to opposing counsel | 0.3 | $ 300.00 | $90.00 |
| 9/14/2011 | TCS | Review Defendant's edits to proposed order on preliminary settlement approval; respond to Defendant's email regarding the same | 0.1 | $ 300.00 | $30.00 |
| 9/15/2011 | DD | Load, review, code, and import various docs into document review database for attorney review | 0.9 | $ 175.00 | $157.50 |
| 9/15/2011 | LML | Proof, edit, prepare and file pleadings. | 1.2 | $ 175.00 | $210.00 |
| 9/15/2011 | LML | Download electronic pleading and prepare for attorney review. | 0.3 | $ 175.00 | $52.50 |
| 9/15/2011 | TCS | Review, edit memo in support of motion for preliminary settlement approval and settlement agreement; prepare all documents for filing with court | 2.5 | $ 300.00 | $750.00 |
| 9/26/2011 | TCS | Exchange emails and take call with clients regarding status of case and settlement process | 0.2 | $ 300.00 | $60.00 |
| 10/4/2011 | LML | Download electronic pleading, prepare for attorney review and update case database. | 0.2 | $ 175.00 | $35.00 |
| 10/5/2011 | MRF | Discuss Final Approval Motion with Tim C. Selander. | 0.1 | $ 450.00 | $45.00 |
| 10/5/2011 | MRF | Review emails with Opposing Counsel regarding settlement. | 0.1 | $ 450.00 | $45.00 |
| 10/5/2011 | TCS | Review and respond to email from client regarding settlement issues | 0.1 | $ 300.00 | $30.00 |
| 10/5/2011 | TCS | Discussion with Michele Fisher regarding Court Order granting preliminary settlement approval and Court modifications to judicial notice | 0.1 | $ 300.00 | $30.00 |

| 10/5/2011 | TCS | Take call with opposing counsel regarding notice of settlement and Court order | 0.1 | $ 300.00 | $30.00 |
|---|---|---|---|---|---|
| 10/5/2011 | TCS | Review court order granting preliminary settlement approval; edit Rule 23 Notice in accordance with Court order; email revised notice to opposing counsel and propose short hearing with the Court to discuss notice issues. | 1.1 | $ 300.00 | $330.00 |
| 10/5/2011 | TCS | Review and respond to email from opposing counsel regarding settlement notice; attempt to contact court to set up hearing | 0.1 | $ 300.00 | $30.00 |
| 10/6/2011 | MRF | Review emails and discuss with Timothy C. Selander. | 0.1 | $ 450.00 | $45.00 |
| 10/6/2011 | MRF | Review emails from Opposing Counsel regarding settlement. | 0.1 | $ 450.00 | $45.00 |
| 10/6/2011 | TCS | Draft and file letter with Court regarding changes to notice and fairness hearing date | 0.2 | $ 300.00 | $60.00 |
| 10/6/2011 | TCS | Exchange emails with opposing counsel regarding notice, fairness hearing date, and settlement issues; discuss the same with Michele Fisher | 0.2 | $ 300.00 | $60.00 |
| 10/10/2011 | LML | Meet with attorney and clerk regarding settlement approval and notice. | 0.2 | $ 175.00 | $35.00 |
| 10/10/2011 | MAN | Meet with attorney and staff regarding settlement and notice process. | 0.2 | $ 175.00 | $35.00 |
| 10/10/2011 | MRF | Discuss case with Timothy C. Selander and CAFA issues; review emails with Local Counsel regarding the same. | 0.2 | $ 450.00 | $90.00 |
| 10/10/2011 | TCS | edit settlement notices; email to staff | 0.3 | $ 300.00 | $90.00 |
| 10/10/2011 | TCS | Research CAFA notice requirements; discuss the same with opposing counsel and Michele Fisher | 2.5 | $ 300.00 | $750.00 |
| 10/10/2011 | TCS | Review and edit settlement notices | 0.4 | $ 300.00 | $120.00 |
| 10/10/2011 | TCS | Meet with assistant and clerk regarding strategy and case status. | 0.2 | $ 300.00 | $60.00 |
| 10/11/2011 | AMO | Review and revise settlement notice for clients. | 1.5 | $ 175.00 | $262.50 |
| 10/11/2011 | LML | Meet with Tim Selander regarding settlement. | 0.2 | $ 175.00 | $35.00 |
| 10/11/2011 | LML | Review communication from court regarding hearing; email with Michele Fisher regarding same. | 0.2 | $ 175.00 | $35.00 |
| 10/11/2011 | LML | Pull documents in preparation of hearing. | 0.2 | $ 175.00 | $35.00 |
| 10/11/2011 | MRF | Review file in preparation for call with Court regarding settlement issues; draft email to Court regarding the same; call with Opposing Counsel regarding the same. | 1.2 | $ 450.00 | $540.00 |
| 10/11/2011 | MRF | Attend phone hearing with Court regarding Settlement Notice; CAFA issues and hearing date for Final approval; research CAFA rules. | 0.5 | $ 450.00 | $225.00 |
| 10/11/2011 | MRF | Post hearing call with Opposing Counsel regarding hearing; email follow-up with Court and Opposing Counsel. | 0.4 | $ 450.00 | $180.00 |

| 10/11/2011 | TCS | Take call with Michele Fisher regarding hearing with Court; review correspondence from Court, and opposing counsel regarding modifications to settlement notice | 0.6 | $ 300.00 | $180.00 |
|---|---|---|---|---|---|
| 10/11/2011 | TCS | Meet with assistant regarding settlement | 0.2 | $ 300.00 | $60.00 |
| 10/14/2011 | AMO | Review and revise settlement notices. | 2 | $ 175.00 | $350.00 |
| 10/14/2011 | AMO | Send clients and class settlement notice. | 1.2 | $ 175.00 | $210.00 |
| 10/14/2011 | TCS | Email opposing counsel regarding procedures for mailing notice | 0.1 | $ 300.00 | $30.00 |
| 10/14/2011 | TCS | Edit notice documents; oversee mailing process | 1.6 | $ 300.00 | $480.00 |
| 10/17/2011 | LML | Meet with Tim Selander and clerk regarding case strategy. | 0.1 | $ 175.00 | $17.50 |
| 10/17/2011 | LML | Telephone conversation with client regarding settlement. | 0.1 | $ 175.00 | $17.50 |
| 10/17/2011 | MAN | Call to Named Plaintiff to follow up on Settlement Notice. | 0.1 | $ 175.00 | $17.50 |
| 10/17/2011 | MAN | Meet with attorney and assistant regarding strategy and case status. | 0.1 | $ 175.00 | $17.50 |
| 10/17/2011 | TCS | Meet with assistant and clerk regarding strategy and case status. | 0.1 | $ 300.00 | $30.00 |
| 10/19/2011 | MRF | Review letter from Opposing Counsel and discuss settlement agreement with Assistant. | 0.1 | $ 450.00 | $45.00 |
| 10/19/2011 | TCS | Review and respond to email from client regarding settlement | 0.1 | $ 300.00 | $30.00 |
| 10/19/2011 | TCS | Review and respond to email from client regarding settlement | 0.1 | $ 300.00 | $30.00 |
| 10/19/2011 | TCS | Review and respond to email from class member regarding settlement | 0.1 | $ 300.00 | $30.00 |
| 10/20/2011 | MRF | Review and sign settlement papers. | 0.1 | $ 450.00 | $45.00 |
| 10/21/2011 | DD | Load, review, code, and import various docs into document review database for attorney review | 0.1 | $ 175.00 | $17.50 |
| 10/24/2011 | LML | Review received settlement notices and update case database with same. | 0.3 | $ 175.00 | $52.50 |
| 10/24/2011 | TCS | Review and respond to email from class member regarding settlement | 0.1 | $ 300.00 | $30.00 |
| 10/25/2011 | LML | Meet with attorney and case clerk regarding case status, settlement and strategy. | 0.2 | $ 175.00 | $35.00 |
| 10/25/2011 | MAN | Meet with Assistant and Attorney to discuss case status/strategy and settlement process. | 0.2 | $ 175.00 | $35.00 |
| 10/25/2011 | MAN | Email correspondence to clients - reissued Settlement Notices; calls to clients to follow up regarding Settlement Notices. | 0.7 | $ 175.00 | $122.50 |
| 10/25/2011 | MAN | Log all received Settlement Notices in database for attorney review; organized and prepared for document database. | 0.3 | $ 175.00 | $52.50 |
| 10/25/2011 | TCS | Meeting with clerk and paralegal regarding status of case and notice process | 0.2 | $ 300.00 | $60.00 |

| 10/26/2011 | DD | Load, review, code, and import various docs into document review database for attorney review | 0.1 | $ 175.00 | $17.50 |
|---|---|---|---|---|---|
| 10/26/2011 | MAN | Call clients to follow up regarding settlement notice. | 1 | $ 175.00 | $175.00 |
| 10/26/2011 | TCS | Take call with class member regarding settlement and retaliation concerns | 0.3 | $ 300.00 | $90.00 |
| 10/27/2011 | DD | Load, review, code, and import various docs into document review database for attorney review | 0.1 | $ 175.00 | $17.50 |
| 10/27/2011 | LML | Proof, prepare and file stipulation. | 0.3 | $ 175.00 | $52.50 |
| 10/27/2011 | MAN | Take calls with clients regarding settlement notice. | 0.5 | $ 175.00 | $87.50 |
| 10/27/2011 | TCS | Email opposing counsel regarding moving the briefing date for final approval | 0.1 | $ 300.00 | $30.00 |
| 10/27/2011 | TCS | Draft stipulation; exchange emails with Opposing Counsel regarding the same; finalize stipulation for filing | 0.4 | $ 300.00 | $120.00 |
| 10/28/2011 | LML | Download electronic pleading, prepare for attorney review and update case database with court deadline. | 0.1 | $ 175.00 | $17.50 |
| 10/28/2011 | MAN | Call Rule 23 class members to follow up on settlement notice. | 1.1 | $ 175.00 | $192.50 |
| 10/28/2011 | TCS | Review order granting modification to briefing schedule | 0.1 | $ 300.00 | $30.00 |
| 10/28/2011 | TCS | Take calls with clients and class members regarding settlement | 1.6 | $ 300.00 | $480.00 |
| 10/30/2011 | TCS | Review and respond to email from class member | 0.1 | $ 300.00 | $30.00 |
| 10/31/2011 | LML | Meet with T. Selander and case clerk regarding settlement status. | 0.1 | $ 175.00 | $17.50 |
| 10/31/2011 | LML | Calls to class members regarding notice of settlement. | 1.8 | $ 175.00 | $315.00 |
| 10/31/2011 | MAN | Review, organize, and log  settlement releases from plaintiffs and class members. | 0.5 | $ 175.00 | $87.50 |
| 10/31/2011 | MAN | Meet with attorney and assistant regarding settlement. | 0.1 | $ 175.00 | $17.50 |
| 10/31/2011 | TCS | Meeting with team regarding settlement notice issues | 0.1 | $ 300.00 | $30.00 |
| 10/31/2011 | TCS | Review and respond to email from client regarding settlement issues | 0.1 | $ 300.00 | $30.00 |
| 11/1/2011 | MAN | Email settlement notices to clients/class members; prepare, review, and organize received settlement releases. | 1 | $ 175.00 | $175.00 |
| 11/1/2011 | TCS | Email clients regarding settlement issues | 0.2 | $ 300.00 | $60.00 |
| 11/2/2011 | LML | Review client voice mail and update client database with information from the same. | 0.1 | $ 175.00 | $17.50 |
| 11/2/2011 | LML | Multiple telephone calls to class members regarding settlement. | 1.2 | $ 175.00 | $210.00 |
| 11/2/2011 | LML | Respond to client voice mail. | 0.1 | $ 175.00 | $17.50 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/2011 | TCS | Review contact with Plaintiffs and class members; email staff regarding additional communications necessary to ensure that notice was received | 0.4 | $ 300.00 | $120.00 |
| 11/2/2011 | TCS | Review and respond to emails from clients regarding settlement | 0.2 | $ 300.00 | $60.00 |
| 11/3/2011 | LML | Conversation with case clerk regarding settlement status. | 0.1 | $ 175.00 | $17.50 |
| 11/3/2011 | MAN | Email settlement notices to clients/class members; prepare, review, and organize received settlement releases. | 2.5 | $ 175.00 | $437.50 |
| 11/3/2011 | MAN | Discussion with assistant regarding settlement status. | 0.1 | $ 175.00 | $17.50 |
| 11/4/2011 | LML | Review received settlement releases and update client database with same. | 0.2 | $ 175.00 | $35.00 |
| 11/4/2011 | TCS | Review status of notices; email opposing counsel with update on notices and proposal for emailing notice to current employee class members | 0.3 | $ 300.00 | $90.00 |
| 11/4/2011 | TCS | Email plaintiffs regarding settlement notice | 0.2 | $ 300.00 | $60.00 |
| 11/4/2011 | TCS | Exchange emails with clients regarding settlement | 0.1 | $ 300.00 | $30.00 |
| 11/4/2011 | TCS | Take call with opposing counsel regarding notice to current employees and concerns about retaliation | 0.2 | $ 300.00 | $60.00 |
| 11/4/2011 | TCS | Draft email to send to current employee class members and forward to Opposing counsel for review | 0.4 | $ 300.00 | $120.00 |
| 11/7/2011 | DD | Load, review, code, and import various docs into document review database for attorney review | 0.1 | $ 175.00 | $17.50 |
| 11/7/2011 | LML | Review received settlement release and update client database with same. | 0.1 | $ 175.00 | $17.50 |
| 11/7/2011 | LML | Meet with attorney and case clerk regarding case and settlement status. | 0.3 | $ 175.00 | $52.50 |
| 11/7/2011 | MAN | Call opt-in Plaintiffs and Class Members following up on Settlement Releases; log Settlement Releases and contact information accordingly in client database. | 2 | $ 175.00 | $350.00 |
| 11/7/2011 | MAN | Meet with attorney and assistant regarding settlement and case status. | 0.3 | $ 175.00 | $52.50 |
| 11/7/2011 | TCS | Prepare for and email settlement notice to class members | 2.2 | $ 300.00 | $660.00 |
| 11/7/2011 | TCS | Review and respond to emails and phone calls from class members | 0.3 | $ 300.00 | $90.00 |
| 11/7/2011 | TCS | Email opposing counsel regarding email notice and related issues | 0.2 | $ 300.00 | $60.00 |
| 11/7/2011 | TCS | Review and respond to email correspondence from class members | 0.1 | $ 300.00 | $30.00 |
| 11/7/2011 | TCS | Take call with plaintiff regarding settlement issues; sent follow up email regarding the same | 0.2 | $ 300.00 | $60.00 |
| 11/7/2011 | TCS | Meeting with paralegal and clerk regarding status of case and settlement issues | 0.3 | $ 300.00 | $90.00 |

| 11/7/2011 | TCS | Review and respond to email from opposing counsel; review attached memo from Associated's general counsel | 0.1 | $ 300.00 | $30.00 |
|---|---|---|---|---|---|
| 11/7/2011 | TCS | Review status of settlement notice; email staff regarding plan to email current employees | 0.1 | $ 300.00 | $30.00 |
| 11/7/2011 | TCS | Review and respond to email from class member regarding notice | 0.1 | $ 300.00 | $30.00 |
| 11/8/2011 | TCS | Review and respond to email from opposing counsel regarding email notice; send notice to two additional class members; review and respond to email from class member | 0.2 | $ 300.00 | $60.00 |
| 11/8/2011 | TCS | Take call with class member regarding settlement; review and respond to email from class member regarding the same | 0.2 | $ 300.00 | $60.00 |
| 11/8/2011 | TCS | Review and respond to email from client regarding settlement | 0.1 | $ 300.00 | $30.00 |
| 11/8/2011 | TCS | Take call with class member's attorney regarding settlement issues | 0.3 | $ 300.00 | $90.00 |
| 11/9/2011 | MAN | Call opt-in Plaintiffs and Class Members following up on Settlement Releases; log Settlement Releases and contact information accordingly in client database. | 1.5 | $ 175.00 | $262.50 |
| 11/10/2011 | DD | Load, review, code, and import various docs into document review database for attorney review | 0.1 | $ 175.00 | $17.50 |
| 11/10/2011 | MAN | Call opt-in Plaintiffs and Class Members following up on Settlement Releases; log Settlement Releases and contact information accordingly in client database. | 1 | $ 175.00 | $175.00 |
| 11/10/2011 | TCS | Review and respond to class member emails | 0.1 | $ 300.00 | $30.00 |
| 11/10/2011 | TCS | Review and respond to class member emails and calls regarding settlement | 0.2 | $ 300.00 | $60.00 |
| 11/11/2011 | MAN | Call opt-in Plaintiffs and Class Members following up on Settlement Releases; log Settlement Releases and contact information accordingly in client database. | 0.7 | $ 175.00 | $122.50 |
| 11/14/2011 | LML | Telephone conversation with client. | 0.1 | $ 175.00 | $17.50 |
| 11/14/2011 | MAN | Call opt-in Plaintiffs and Class Members following up on Settlement Releases; log Settlement Releases and contact information accordingly in client database. | 1 | $ 175.00 | $175.00 |
| 11/14/2011 | TCS | Review and respond to client and class member emails regarding notice of settlement | 0.1 | $ 300.00 | $30.00 |
| 11/15/2011 | MAN | Organize and load all settlement releases into Summation Database. | 0.5 | $ 175.00 | $87.50 |
| 11/16/2011 | LML | Meet with attorney Tim Selander regarding petition for fees and costs. | 0.1 | $ 175.00 | $17.50 |
| 11/16/2011 | TCS | Review results of notice; create spreadsheet identifying responsive and unresponsive Plaintiffs/Class Members; recalculate allocations; email opposing counsel with the same | 0.6 | $ 300.00 | $180.00 |

| 11/16/2011 | TCS | Meet with assistant regarding petition for fees and costs. | 0.1 | $ 300.00 | $30.00 |
|---|---|---|---|---|---|
| 11/21/2011 | LML | Meet with attorney Tim Selander regarding case status and upcoming motions. | 0.1 | $ 175.00 | $17.50 |
| 11/21/2011 | TCS | Meet with assistant regarding case status and upcoming pleadings. | 0.1 | $ 300.00 | $30.00 |
| 11/21/2011 | TCS | Review correspondence from class member, research issue and discuss with colleagues; respond to email correspondence | 0.8 | $ 300.00 | $240.00 |
| 11/22/2011 | LML | Pull information regarding settlement communications, prepare disc with same and send to opposing counsel. | 0.5 | $ 175.00 | $87.50 |
| 11/22/2011 | LML | Review fees and costs in preparation of petition for same. | 0.2 | $ 175.00 | $35.00 |
| 11/22/2011 | MRF | Review emails between Tim Selander and Opposing Counsel. | 0.1 | $ 450.00 | $45.00 |
| 11/23/2011 | LML | Review fees and costs in preparation of petition for same. | 1.3 | $ 175.00 | $227.50 |
| 11/23/2011 | LML | Draft attorney declaration. | 1 | $ 175.00 | $175.00 |
| 11/28/2011 | LML | Respond to client voice mail. | 0.1 | $ 175.00 | $17.50 |
| 11/28/2011 | LML | Review fees and costs in preparation of petition for same. | 2 | $ 175.00 | $350.00 |
| 11/30/2011 | LML | Meet with attorney Tim Selander regarding upcoming motions. | 0.1 | $ 175.00 | $17.50 |
| 11/30/2011 | LML | Review fees and costs in preparation of petition for same. | 0.2 | $ 175.00 | $35.00 |
| 11/30/2011 | TCS | Meet with assistant regarding upcoming pleadings. | 0.1 | $ 300.00 | $30.00 |
| 11/30/2011 | TCS | Research petition for attorneys fees and costs | 1.5 | $ 300.00 | $450.00 |
| 12/1/2011 | TCS | Review Opposing Counsel's edits to final approval motion and memo and supporting documents; respond to email regarding the same | 0.3 | $ 300.00 | $90.00 |
| 12/1/2011 | TCS | Email opposing counsel regarding final approval papers | 0.1 | $ 300.00 | $30.00 |
| 12/1/2011 | TCS | Research, draft, and edit petition, brief, and declaration in support of petition for attorneys fees and costs | 10 | $ 300.00 | $3,000.00 |

| | | **TOTALS** | 390.8 | | $101,552.50 |
|---|---|---|---|---|---|